E-FILED
Monday, 07 June, 2021  10:53:05 AM
Clerk, U.S. District Court, ILCD

# IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS
### PEORIA DIVISION

| | |
|---|---|
| MICHELLE MORETTO, AMBER ROBERTSON, DAWN K. HOSTETLER, REBECCA MELLOY, RHONDA RANDOLPH, RICHARD JOHNSTON, STEVE VANDUSEN, ALEISHA KARRICK, <br><br> Plaintiffs, <br><br> v. <br><br> TAZEWELL COUNTY SHERIFF'S OFFICE, SHERIFF ROBERT HUSTON, in his individual capacity, JAIL SUPERINTENDENT KURT ULRICH, in his individual capacity, DEPUTY JAIL SUPERINTENDENT BILL ROTH, in his individual capacity, TAZEWELL COUNTY, a unit of local Government, <br><br> Defendants. | Case No. 14 CV 1433 |

## JOINT PRE-TRIAL ORDER

This matter having come before the Court at a pre-trial conference held pursuant to Rule 16 of the Federal Rules of Civil Procedure and Local Rule 16.3; and Heidi Karr Sleper and Jacob Exline having appeared as counsel for Plaintiffs and Peter Jennetten and Stephen Buck having appeared as counsel for Defendants, the following action was taken:

# I. NATURE OF ACTION

Plaintiffs bring this action to redress alleged acts of retaliation in violation of the First Amendment pursuant to 42 U.S.C. § 1983 in violation of Plaintiffs' First Amendment rights to free speech and political association.  The jurisdiction of the Court is invoked under 42 U.S.C. § 1983, and 28 U.S.C. §1343. The jurisdiction of the Court is not disputed.

Plaintiffs allege that because of Plaintiffs' political opposition to Sheriff Huston and because of Plaintiffs' participation in the no-confidence vote, Defendants have retaliated against Plaintiffs. Plaintiffs further allege that the retaliation was done pursuant to the Tazewell County Sheriff's Department and Tazewell County's official policy, widespread custom, or action by an official with policy-making authority.

# II. JOINT STATEMENT

## Jurisdiction

The parties agree that the Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1331 and 28 U.S.C. §1343 because this action arises under the Constitution and laws of the United States, because it alleges a civil action to redress the deprivation under color of state law of Plaintiffs' rights secured by the Constitution of the United States, and because it is an action to recover damages or to secure equitable or other relief under an Act of Congress providing for the protection of civil rights.

**Uncontested Issues of Fact**

1.      All Defendants were acting under color of law at the time of the incidents alleged.

2.      All Plaintiffs were employees of the Tazewell County Sheriff's Department at the time of the incidents alleged.

**Contested Issues of Fact**

1.      Whether Plaintiff(s) participated in the no-confidence vote.

2.      Whether Plaintiff(s) supported Ron Davis in the 2010 election.

3.      Whether the Defendant(s) were aware of a Plaintiff's protected activity.

4.      Whether the Defendant(s) intentionally committed any of acts of retaliation.

5.      Whether any Plaintiff suffered a deprivation likely to deter free speech, i.e. whether Plaintiffs were subjected to adverse action sufficient to deter the exercise of free speech by a person of reasonable firmness.

6.      Whether a Plaintiff's free speech was at least a motivating factor in a Defendant's decision to perform a retaliatory act.

7.      Whether the Plaintiff's protected activity was a but-for cause of the alleged acts of retaliation.[1]

---

[1] Defendants acknowledge that the Court has ruled that the "motivating factor" standard will apply but include this question to preserve the issue for appeal.

8.     Whether Plaintiffs suffered damages proximately caused by Defendants' unlawful conduct.

9.     Whether Defendants' unlawful conduct was malicious or in reckless disregard of Plaintiffs' rights, entitling Plaintiffs to punitive damages.

10.    Whether the Sheriff's Department maintained a policy, custom, or pattern of official conduct of engaging in and condoning retaliation against individuals based in violation of the First Amendment.

11.    Whether Sheriff Huston's alleged acts of retaliation had the force of policy.

12.    Whether any official policy, widespread custom, or action of the Sheriff's Department was the "moving force" behind the Plaintiffs' alleged constitutional injury.

13.    Whether any alleged retaliatory action that was taken would have been taken even if this conduct had not occurred.

**Uncontested Issues of Law**

1.     In Illinois, a sheriff has final policy-making authority.

2.     A Plaintiff's support for Ron Davis in the 2010 election was Constitutionally protected speech.

3.     Plaintiffs' participation in the 2010 no-confidence vote was Constitutionally protected speech.[2]

---

[2] Issues 2 and 3 are disputed by the Defendants; however, the Court ruled that involvement in the election or participation in the no-confidence vote is protected speech. Transcript of Proceedings [216] at 28-34 (My

4.      Plaintiffs must show their protected activity was a motivating factor in the alleged acts of retaliation, not a but-for cause of retaliation.[3]

**Contested Issues of Law**

1.      Whether any of the Defendants unlawfully retaliated against Plaintiffs for the exercise of their rights under the First Amendment because of their political activity of participation in the no-confidence vote.

2.      Whether any of the Defendants unlawfully retaliated against Plaintiffs for the exercise of their rights under the First Amendment because of their political association with Sheriff Huston's opponent in the 2010 election, Ron Davis.

3.      Whether the actions of any of the Defendants against Plaintiffs violated their rights guaranteed under the First Amendment to the United States Constitution and 42 U.S.C. § 1983.

4.      Whether Plaintiffs must show the Defendant(s) were aware of Plaintiff's protected activity.

5.      Whether any alleged retaliatory action that was taken would have been taken even if this conduct had not occurred (*Mt.Healthy* defense).

─────────────────────

ruling on this issue is that I have ruled that the speech -- that what involved here did involve protected speech. I'm not going to revisit that during the trial.").

[3] This ruling is disputed by Defendants, but the Court held that it would apply the "motivating factor" standard subject to the *Mt. Healthy* defense. Transcript of Proceedings [216] at 5 ("the plaintiff needs to just show that this alleged misconduct was a motivating factor, but then… defendant is free to attempt to show that… the action that was taken or not action, would have been done or not done even if this conduct had not occurred.").

6.      Whether the Sheriff's Office's official policy, widespread custom, or policy-making action by a person with policy making authority the Sheriff was the "moving force" behind the Plaintiff's alleged constitutional injury.

7.      Whether Defendants' actions reflect a policy, custom, or pattern of official conduct of engaging in and condoning retaliation against individuals based in violation of the First Amendment.

8.      Whether in order to subject the Sheriff's Department or County to *Monell* liability, Plaintiffs must show that an act of Sheriff Huston as policymaker established a municipal custom or policy which was the moving force behind an alleged constitutional violation.

9.      Whether Plaintiffs demonstrated that an official custom or policy caused the alleged violation of their First Amendment rights, by establishing that: (1) Defendants have an express policy that, when enforced, causes a constitutional deprivation; or Defendants have a widespread practice that, although not authorized by written law or express policy, is so permanent and well-settled that it constitutes custom or usage within the force of law; or a person with final policymaking authority implemented a policy which caused the constitutional injury.

10.     Whether Defendants are liable to Plaintiffs for the violation of their First Amendment Rights.

11.     Whether Defendants' conduct was malicious or in reckless disregard of Plaintiffs' rights, entitling Plaintiffs to punitive damages.

12.     Whether Plaintiffs must show that they were subjected to adverse action sufficient to deter the exercise of free speech by a person of reasonable firmness.

13.     Whether proximate cause requires Plaintiffs to prove but-for causation or prove that protected activity was a motivating factor in the alleged acts of retaliation.

14.     Whether any or all of Plaintiffs' claims are barred by the statute of limitations.

15.     Whether any or all of the individual Defendants are entitled to qualified immunity.

16.     Whether the Plaintiff's properly and timely disclosed a computation of damages as required by Fed. R. Civ. P. 26.[4]

**A.  Jury Demand**

All parties have demanded a trial by jury.

### III. PLAINTIFF'S STATEMENT

**A. Itemized Statement of Damages**

Plaintiffs seek the following categories of damages:

---

[4] Defendants acknowledge that the Court denied their motion to bar Plaintiff's damages and allowed Plaintiffs to make a supplemental disclosure, but include this to preserve the issue for appeal.

a.  All wages and benefits Plaintiffs would have received but for the retaliation, including but not limited to back pay, front pay, future pecuniary losses, and pre-judgment interest;

b.  Compensatory damages in an amount to be determined at trial;

c.  A permanent injunction enjoining the Defendants from engaging in the retaliatory practices complained of herein;

d.  A permanent injunction requiring that the Defendants adopt employment practices and policies in accord and conformity with the requirements of the Civil Rights Act of 1871, 42 U.S.C. § 1983, and further requiring that Defendants adopt and initiate effective remedial actions to ensure equal treatment and non-retaliation of employees;

e.  A declaratory judgment that Defendants' actions violate the First Amendment to the United States Constitution;

f.  The Court retain jurisdiction of this case until such time as it is assured that the Defendants have remedied the policies and practices complained of herein and are determined to be in full compliance with the law;

g.  Punitive damages as allowed by law as against the individual Defendants only;

h.  An award of reasonable attorneys' fees, costs, and litigation expenses;

i.  Such other relief as the Court may deem just or equitable.

## IV. WAIVER OF CLAIMS OR DEFENSES

None.

## V. EXHIBITS ATTACHED

The following are attached as exhibits to this order and are made a part hereof:

A. Stipulation of Uncontested facts and issues of law (signed by all parties).

B. Plaintiff's Witness List (for each plaintiff).

C. Defendant's Witness List (for each defendant).

D. Plaintiff's Exhibit List (for each plaintiff).

E. Defendant's Exhibit List (for each defendant).

F. Joint Exhibit List.

G. Proposed Jury Instructions (Joint) (or Findings and Conclusions) (to be filed by June 2, 2021 per court order).

H. Plaintiff's Proposed Instructions (only if objections by defendant) (to be filed by June 2, 2021 per court order).

I. Defendant's Proposed Instructions (only if objections by plaintiff) (to be filed by June 2, 2020 per court order).

## VI. GENERAL ADDITIONAL

The following additional action was taken:

The parties have stipulated that the trial will be bifurcated and that the liability phase and damages phase will be tried separately. The jury will determine in the first phase whether punitive damages should be awarded, but will not determine the amount, if any, until the second phase.

IT IS UNDERSTOOD BY THE PARTIES THAT:

Any Trial Briefs or Motions in limine must be filed as directed by the Court but in no event less than 14 days prior to trial.

A party may supplement a list of witnesses or exhibits only upon good cause shown in a motion filed and served upon the other parties prior to trial; except that, upon the development of testimony fairly shown to be unexpected, any party may, with leave of court, call such contrary witnesses or use such exhibits as may be necessary to counter the unexpected evidence, although not previously listed, and without prior notice of any other party.

The trial will be bifurcated. It is mutually estimated that the length of trial will not exceed two weeks. The case will be tried to a jury beginning on June 7, 2021. The parties and the Court have agreed to a jury of ten persons without alternates.

Once a final version of this order has been approved by the Court, it may be modified at the trial of the action, or prior thereto, only to prevent manifest injustice. Such modification may be made either on motion of counsel for any party or on the Court's own motion.

IT IS SO ORDERED.

**/s/ James E. Shadid**_____
JUDGE

ENTERED: June 7, 2021

APPROVED AS TO FORM AND SUBSTANCE:

/s *Heidi Karr Sleper*
_____
Attorney for the Plaintiff

s/ *Peter Jennetten*
_____
Attorney for the Defendants

# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS
## PEORIA DIVISION

MICHELLE MORETTO, AMBER
ROBERTSON, DAWN K. HOSTETLER,
REBECCA MELLOY, RHONDA
RANDOLPH, RICHARD JOHNSTON,
STEVE VANDUSEN, ALEISHA
KARRICK,

               Plaintiffs,

      v.

TAZEWELL COUNTY SHERIFF'S
OFFICE, SHERIFF ROBERT HUSTON, in
his individual capacity, JAIL
SUPERINTENDENT KURT ULRICH, in
his individual capacity, DEPUTY JAIL
SUPERINTENDENT BILL ROTH, in his
individual capacity, TAZEWELL
COUNTY, a unit of local Government,

               Defendants.

Case No. 14 CV 1433

## STIPULATION OF UNCONTESTED ISSUES OF FACT AND LAW

1.    Michelle Moretto has been employed at the Sheriff's Office as a
correctional officer since 2001. Her last day working in the jail was March 9, 2021. By
agreement, Moretto is currently on paid leave and has given notice of her retirement
effective December 31, 2021. Moretto was assigned to a classification officer post from
2003 to 2011.

2.      Amber Robertson was employed at the Sheriff's Office as a correctional officer from 2003 to July 16, 2020.

3.      Dawn Hostetler was employed at the Sheriff's Office as a correctional officer from 2003 to February 3, 2018. Hostetler was assigned to the classification officer post in the jail for a period of approximately four years ending in 2010.

4.      Rebecca Melloy started working at the jail for the Sheriff's Office in June 2006 as a control room operator and became a correctional officer in October 2006. She remains employed as a correctional officer.

5.      Rhonda Randolph was employed at the Sheriff's Office as a correctional officer from 2003 through May 2015.

6.      Richard Johnston was employed at the Sheriff's Office as a correctional officer from 1990 through 2015. Johnston started as a correctional officer in 1990, became a part-time correctional sergeant in 1992, and was a full-time correctional sergeant from 1996 until the position was eliminated in 2012.  Johnston retired from the Office in 2015 as a correctional officer.

7.      Steve VanDusen has been employed at the Sheriff's Office as a correctional officer since April 2000. VanDusen began as a correctional officer in April 2000, and was promoted to correctional sergeant in 2004, remaining in that position until the sergeant position was eliminated in 2012.. He remains employed as a correctional officer.

8.     Aleisha Karrick was employed at the Sheriff's Office as a correctional officer from 2005 to November 15, 2014.

9.     Robert Huston was the Sheriff of Tazewell County from 1998 to his retirement in November 2018.

10.    Kurt Ulrich was hired by the Sheriff's Office in April 1987 as a correctional officer.  He became a correctional sergeant in 1990, Deputy Jail Superintendent in January 2012, and Jail Superintendent in March 2013. Ulrich retired on November 29, 2019.

11.    Bill Roth was hired by the Sheriff's Office to work at the jail as a JOS (Commander) in March 2012, promoted to Deputy Jail Superintendent in March 2013, and retired in November 2015.

12.    Earl Helm was hired by Tazewell County as a correctional officer in 1981 and promoted to correctional sergeant in August 1990.  Helm was named Jail Superintendent in December 1999 and served in that capacity until his retirement on March 1, 2013.

13.    The Tazewell County Jail is a direct supervision facility.

14.    The jail is separated into pods labeled A-G. The first floor has pods, a Central Control Room, a Sally Port and a Booking Area. The second floor includes Second Floor Control and pods. The jail has a medical office, two medical cells, and

Special Housing Unit (SHU) cells. There is an indoor staff dining area and a picnic table outside.

15.     Tazewell County Correctional Officers are represented by the Fraternal Order of Police (FOP) Union. In 2010, Correctional Sergeants were members of the Fraternal Order of Police Union. Deputies and Control Room Operators are in separate bargaining units represented by different unions.

16.     On October 7, 2010, members of the bargaining unit of the Fraternal Order of Police ("FOP") representing the Tazewell County Correctional Officers held a no-confidence vote on Sheriff Robert Huston in the Community Room at the Tazewell County Justice Center, which is in the same building as the jail. The October 2010 no-confidence vote resulted in a vote of no confidence in Sheriff Huston.

17.     Correctional officers receive additional pay for certain duty post assignments within the jail and for earning post high school degrees: sergeants received a 15% increase to their base salary, correctional officers assigned to the post of classification officer receive an additional 7.5% added to their base pay, officers assigned to second and third shifts receive a monetary shift differential, and officers with post-high school degrees receive an additional educational lump sum payment each year based on the degree earned (Associates, Bachelors or Masters Degrees).

18.     Correctional Officers assigned as Field Training Officers (FTOs) receive three (3) hours of overtime per week while training a new correctional officer recruit.

19.     Correctional officers earn two weeks of paid vacation per year during their first five (5) years of employment, three weeks of paid vacation during years 6-9, four weeks of paid vacation during years 10-18, and five weeks per year after 18 years of service.  Correctional Officers also get three (3) personal days and twelve (12) sick days per year, or a total of 15 personal and sick days (120 hours).

20.     Sheriff Huston defeated Ron Davis in the 2010 election.

21.     Effective on January 29, 2012, the Sergeant position was eliminated, and the position of Jail Operations Supervisor (JOS) was established.

22.     The Jail Operations Supervisor position is not a bargaining unit position.

23.     All correctional officers are members of the bargaining unit.

# EXHIBIT B

## WITNESS LIST FOR PLAINTIFFS

| Case Name: *Moretto, et al. v Tazewell Co., et al.* | Case No. 14-cv-1433 |
|---|---|

**WILL CALL**

| Witness Name | Address (City and State Only) | Expert | Adverse |
|---|---|---|---|
| Michelle Moretto | Pekin, IL | | |
| Amber Robertson | Pekin IL | | |
| Ashley Mehrzad | Bartonville IL | | |
| Dawn Hostetler | Pekin IL | | |
| Marissa Hutton | Pekin IL | | |
| Larry Vicary | Peoria IL | | |
| Rebecca Melloy | Pekin IL | | |
| Rhonda Randolph | St. Mary's, MO | | |
| Richard Johnston | Greenwood, IN | | |
| Steve Vandusen | Pekin IL | | |
| Charles Tyson May | Pekin IL | | |
| Aleisha Karrick | Pekin IL | | |
| Trent Strunk | Morton IL | | |
| Robert Scott | Springfield, IL | | |
| Paul Malavolti | Pekin, IL | | |
| Lindsay Hoeffer | North Pekin IL | | |
| Earl Helm | Pekin, IL | | X |
| Robert Huston | Washington, IL | | X |
| Jeff Lower | Tremont, IL | | X |
| Kurt Ulrich | Pekin, IL | | X |
| Bill Roth | Morton, IL | | X |

**MAY CALL**

| Dick Ganschow | Tremont IL | | |
|---|---|---|---|
| Justin Piro | Pekin, IL | | |
| Jeff Bieber | | | |
| Brad Catton | East Peoria, IL | | |
| Charles Woolley | | | |
| Angie (McCool) Kolesar | Pekin, IL | | |
| Jim Brown | Pekin, IL | | |

| | | | |
|---|---|---|---|
| Mark Godar | Venice, FL | | |
| Ryan Stocke | Pekin, IL | | |
| Sarah Vonderheide | Pekin, IL | | |
| Aaron Hoffman | Pekin, IL | | X |
| Justin Gall | Pekin, IL | | X |
| Mike Harper | Creve Coeur, IL | | X |
| Dave Harper | Pekin, IL | | X |
| Daryl Slaven | Pekin, IL | | X |
| Tim Carney | Pekin, IL | | X |
| Jeff Bass | Pekin, IL | | X |
| Curtis King | Pekin, IL | | X |
| Kelly Vansaghi | Pekin, IL | | X |
| Mike Kirk | Pekin, IL | | X |
| Cortney Koontz | Manito, IL | | X |
| Tiffany Steele | Pekin, IL | | X |
| Matthew Bolton | East Peoria, IL | | X |
| Tyler Hoog | Pekin, IL | | X |
| Jared Hutton | Pekin, IL | | |
| Josh Hutton | Pekin, IL | | |
| Lisa Linton | Pekin, IL | | |
| Nick Carlton | Pekin, IL | | |
| John Ackerman | | | X |
| Jerry Vanderheydt | Pekin, IL | | X |
| Tina Rudd | Pekin, IL | | X |
| Phil Emery | Mackinaw, IL | | X |
| Rolando Jimenez | Pekin, IL | | X |
| Roger Workheiser | Galesburg, IL | | X |
| Cheryl Potts | Pekin, IL | | X |
| Jennifer Stanton | Pekin, IL | | X |
| John Ghidina | Pekin, IL | | X |
| Tina Melvin | Pekin, IL | | X |
| Paige Kelly | Pekin, IL | | |
| Bradie Steele | Pekin, IL | | |
| | | | |
| Plaintiffs reserve the right to call any witness listed on Defendants' witness list. | | | |

# EXHIBIT C

# WITNESS LIST FOR DEFENDANTS

| Case Name: *Moretto, et al. v Tazewell Co., et al.* | Case No. 14-cv-1433 |
|---|---|

## WILL CALL

| Witness Name | Address (city, state) | Expert | Adverse |
|---|---|---|---|
| Ulrich, Kurt | Pekin IL | | |
| Helm, Earl | Pekin IL | | |
| Roth, Bill | Morton IL | | |
| Huston, Robert | Washington IL | | |

## MAY CALL

| | | | |
|---|---|---|---|
| Moretto, Michelle | Pekin IL | | X |
| Robertson, Amber | Pekin IL | | X |
| Mehrzad, Ashley | Bartonville IL | | X |
| Hostetler, Dawn | Pekin IL | | X |
| Hutton, Marissa | Pekin IL | | X |
| Vicary, Larry | Peoria IL | | X |
| Melloy (VanDusen), Rebecca | Pekin IL | | X |
| Randolph Spracklen, Rhonda | Pekin IL | | X |
| Johnston, Richard | Greenwood, IN | | X |
| VanDusen, Steve | Pekin IL | | X |
| Karrick, Aleisha | Pekin IL | | X |
| Lower, Jeff | Tremont IL | | |
| Harper, Mike | Creve Coeur IL | | |
| Harper, David | Pekin IL | | |
| Hoffman, Aaron | Pekin IL | | |
| Potts, Cheryl | Pekin IL | | |
| Ferrill, Wendy | Morton IL | | |
| Stanton, Jennifer | Pekin IL | | |
| Carney, Tim | Pekin IL | | |
| Kirk, Mike | Pekin IL | | |
| Stocke, Jeff | Pekin IL | | |
| Ganschow, Dick | Tremont IL | | |
| Zimmerman, David | Morton IL | | |

| | | | |
|---|---|---|---|
| Harris, Michael | Mackinaw IL | | |
| Neuhauser, Timothy | Morton IL | | |
| Rudd, Tina | Glasford IL | | |
| Workheiser, Roger | Galesburg IL | | |
| Emery, Phil | Mackinaw IL | | |
| Defendants reserve the right to call any witness listed on Plaintiff's witness list. | | | |

# EXHIBIT D

| No: | Description | Admit Without Objection | Authentication Waived | Objection |
|-----|-------------|------------------------|----------------------|-----------|
| 1. | Pages from NIC Direct Supervision Participant Manual | | | 401, 403, 802, 901 |
| 2. | First Shift Schedule A,B,C, and Power Shift | | X | 401, 403 |
| 3. | MORETTO002303 – 002304 Moretto Accrued time Grievance settlement | | | 401, 403, 408 |
| 4. | Case No. 06-1206_Leuallen v Huston Complaint | X | X | |
| 5. | MORETTO002478 - 002479_6.3.15 Pekin Times JOS settlement | X | X | |
| 6. | McClary v Huston Complaint | | | FRCP 26; FRE 401, 403 |
| 7. | FOP News Article_TAZEWELL CO 30-31 | X | X | |
| 8. | Grievance re: privatization committee MORETTO000785 | X | X | |
| 9. | Notice re: privatization meeting MORETTO000876 | X | X | |
| 10. | FOP Press Release. | X | X | |
| 11. | 0078_0079 Tazewell Co._10.8.10_Week News 25 Article | X | X | |
| 12. | Daylight Savings Arbitration Award MORETTO001839_MORETTO001854 | X | X | |
| 13. | ~~Finkin 7.24.12 Arb Decision re Sergeant Position MORETTO000591_MORETTO000697~~ (Withdrawn) | | | |
| 14. | ~~12.19.13 Circuit Court Order MORETTO001042_MORETTO001047~~ (Withdrawn) | | | |
| 15. | ~~Tazewell County v IL FOP labor council_2015 IL App 3d 140369~~ (Withdrawn) | | | |
| 16. | MORETTO005521_Grube Sick Leave Donation | | X | 401, 403 |
| 17. | TC Policy 1225 re: employee speech | | | 106, 401, 403, |
| 18. | Email from Amber Robertson re loss of force Tazewell Co. 28768 | | | 401, 403 |

| 19. | E-mail from Bill Roth to Amber Robertson. Tazewell Co. 31311 | | | 401, 403 |
|---|---|---|---|---|
| 20. | Emails from Amber Robertson re JOS Appt Tazewell Co. 112311-112312 | X | X | |
| 21. | JOS Evaluations Tazewell Co. 4963- Tazewell Co. 5029 | X | X | |
| 22. | Plaintiffs' personnel files | | | 401, 403, 802 |
| 22a | ~~1051_1095 Tazewell Co_May Personnel File~~ (WITHDRAWN) | | | |
| 22b | ~~1096_1156 Tazewell Co_Force Hutton Personnel File~~ (WITHDRAWN) | | | |
| 22c | Johnston Personnel File excerpts 1235, 1246, 1274-75 | | | 401, 403, 802 |
| 22d | Tazewell Co. 1370, 1379_Karrick Personnel File excerpts | | | 401, 403, 802 |
| 22e | Mehrzad documents re Moretto fall (Tazewell Co. 1421-1426) | | | 401, 403, 802 |
| 22f | 1523-1525, 1569, 1572, 1585 Tazewell Co_Melloy Personnel File excerpts | | | 401, 403, 802 |
| 22g | Robertson Personnel File excerpts (Tazewell Co 1707, 1730) | | | 401, 403, 802 |
| 22h | Randolph Spracklen Personnel File excerpts (Tazewell Co 1840-1841, 1844, 1849) | | | 401, 403, 802 |
| 22i | ~~1870_1917 Tazewell Co_Strunk Personnel File~~ (WITHDRAWN) | | | |
| 22j | VanDusen Personnel File excerpts (Tazewell Co. 1952, 1955) | | | 401, 403, 802 |
| 22k | ~~3320_3425 Tazewell Co_Personnel File Hostetler~~ (WITHDRAWN) | | | |
| 22l | ~~3426_3459 Tazewell Co_Personnel File Moretto~~ (WITHDRAWN) | | | |
| 23. | Defendants' personnel files | | | 401, 403, 802 |
| 23a | 1998 Helm Johnston Obj to Sheriff (Tazewell Co. 2128) | | | 401, 403, 802 |
| 23b | ~~2340_2465 Tazewell Co_Personnel File Lower~~ (WITHDRAWN) | | | |

| 23c | Roth Training Waiver (Tazewell Co 2152) | | | 401, 403, 802 |
|---|---|---|---|---|
| 23d | Ulrich Personnel File excerpts (Tazewell Co2180-2181, 2192, 2199, 2206-2211, 2237, 2239, 2311-13, 2315, 2317) | | | 401, 403, 802 |
| 24. | 2.1.13 Karrick Timeline Notes (Moretto005479-5481) | | | 801-803, 901 |
| 25. | 5.27.11 Helm email to Hutton re Sick Time Reprimand (WITHDRAWN) | | | |
| 26. | Huston denial of time off to negotiate (Tazewell Co. 1987) | | | 401, 403 |
| 27. | Lewis v Tazewell_Complaint | X | X | |
| 28. | Training Logs (Tazewell Co. 1989-2021) | X | X | |
| 29. | Plaintiffs' wage documents (Tazewell4829-4952) | | X | 401, 403, 901, FRCP26 |
| 30. | Randolph medical records (Moretto_004673, 4645-4656) | | | 401, 403, 702, 703, 802, 901. |
| 31. | JOS Job Description (MORETTO000881-000888) | X | X | |
| 32. | MORETTO001054_4.17.09_Moretto_Helm memo re Attempt to Reduce OT | X | X | |
| 33. | MORETTO001053_9.4.12_Hoffman memo re Central Command | X | X | |
| 34. | MORETTO000898_MORETTO000955 Union contract | X | X | |
| 35. | MORETTO002979 JOS Promotions | X | X | |
| 36. | MORETTO002980 Sergeant Abolished | X | X | |
| 37. | MORETTO001055 2nd Flr watch tours | X | X | |
| 38. | MORETTO001056 Scheduling of Personnel | X | X | |
| 39. | MORETTO002997 Karrick classification | X | X | |
| 40. | 1/19/15 JOS Announcement (MORETTO002967) | X | X | |
| 41. | PJSTAR Article 10/22/12 (MORETTO002516) | | X | 401, |

| | | | | |
|---|---|---|---|---|
| | | | | 403, 801 |
| 42. | MORETTO001783_MORETTO001838_Moretto_County Jail Standards_REVISED | | | 401, 403 |
| 43. | MORETTO000027_MORETTO000028_1.30.1_Demotion of Sergeants Grievance | X | X | |
| 44. | MORETTO000030_3.1.13_Moretto Grievance re Merit Commission | X | X | |
| 45. | MORETTO000057-58_1.30.12_Shift Trades Memos | X | X | |
| 46. | MORETTO000062_MORETTO000063_2nd Floor Control Rm Post Order | X | X | |
| 47. | MORETTO000064_MORETTO000069_2.1.12_Moretto Injury Report | X | X | |
| 48. | MORETTO000071_2.4.13_Break Posting | X | X | |
| 49. | MORETTO000081_MORETTO000111_2.15.1_Shift Bidding_Arbitration | X | X | |
| 50. | MORETTO000143_2.20.15_Ltr from Ulrich to Moretto re IMPR | X | X | |
| 51. | MORETTO000145_MORETTO000147_3.9.11_FMLA Approval | X | X | |
| 52. | 3.9.12 Ltr from Helm re Maximizing Supervision (MORETTO000148) | X | X | |
| 53. | MORETTO000150_MORETTO000151_Jan 12_County Board resolution | X | X | |
| 54. | MORETTO000153_MORETTO000157_4.1.09_Policy 2100 | | | 401, 403 |
| 55. | MORETTO000360_MORETTO000362_4.24.09_Melloy Vandusen Orders | X | X | |
| 56. | MORETTO000394_Melloy Reprimand re Complaint Against Hoffman | X | X | |
| 57. | MORETTO000374_MORETTO000392_5.2.12_Melloy False Complaint Arb Award | X | X | |
| 58. | 8.29.15 Ltr from Harper to Ulrich re Robertson (Tazewell Co. 5053) | X | X | |
| 59. | 1.31.12 Ltr from Harper to Helm and Ulrich re VanDusen Overtime (MORETTO000075) | X | X | |
| 60. | Overtime Guidelines MORETTO000158 | X | X | |
| 61. | MORETTO001721_1782 Jail County Standards_OLD | | | 401, 403 |

| | | | | |
|---|---|---|---|---|
| 62. | 3.9.12_Melloy complaint against Hoffman_MORETTO00397-398 | | | 401, 403 |
| 63. | Pls Ex 63_MORETTO000395-396_Melloy IPFRA Complaint | | | 401, 403 |
| 64. | MORETTO000393_Melloy Grievance re Hoffman Reprimand | | | 401, 403 |
| 65. | Moretto000415_Court upholds Tazewell jailers ruling 4.7.15 | | | 401, 403 |
| 66. | MORETTO000060_5.6.12 Trade Shift Memo | X | X | |
| 67. | ~~Jail superintendent job description (Tazewell Co. 2049 – Tazewell Co. 2051)~~ WITHDRAWN – Dup of 31 | | | |
| 68. | Helm 12.1.11 Email to All Corrections Staff regarding Movies (MORETTO005390) | X | X | |
| 69. | Helm 12.5.11 Email to All Jail Staff regarding Trade Days (MORETTO005518) | X | X | |
| 70. | Email between Helm and MORETTO re: light duty (MORETTO002396) | | | 106, 401, 403, 408, 802, incomplete |
| 71. | Committee Report/Resolution (MORETTO000149 – MORETTO000150) | X | X | |
| 72. | Helm 1/28/11 Memos (MORETTO001055 – MORETTO001056) | X | X | |
| 73. | Excerpts from Policy and Procedures Manual (Tazewell Co. 2473-2474; 2518-2522) | | | Dupl. 54. 401, 403. |
| 74. | Excerpt from Policy and Procedures Manual regarding Employee Speech, Expression and Social Networking | X | X | |
| 75. | Tazewell County's Personnel Policies Handbook (Tazewell Co. 111998 – 112052) | X | X | |
| 76. | ~~Plaintiff's Second Amended Complaint~~ (WITHDRAWN) | | | |
| 77. | Defendants' Answer and Affirmative Defenses to Plaintiffs' Second Amended Complaint | | | 401, 403, 802 |

| 78. | Plaintiff MORETTO's Answers to Interrogatories (WITHDRAWN) | | | |
|---|---|---|---|---|
| 79. | Plaintiff Robertson's Answers to Interrogatories (WITHDRAWN) | | | |
| 80. | Plaintiff Hostetler's Answers to Interrogatories (WITHDRAWN) | | | |
| 81. | Plaintiff Melloy's Answers to Interrogatories (WITHDRAWN) | | | |
| 82. | Plaintiff Randolph's  Answers to Interrogatories (WITHDRAWN) | | | |
| 83. | Plaintiff Johnston's Answers to Interrogatories (WITHDRAWN) | | | |
| 84. | Plaintiff VanDusen's Answers to Interrogatories (WITHDRAWN) | | | |
| 85. | Plaintiff Karrick's Answers to Interrogatories (WITHDRAWN) | | | |
| 86. | Defendant Tazewell County Sheriff's Office's Answers to Interrogatories (WITHDRAWN) | | | |
| 87. | Defendant Robert Huston's Answers to Interrogatories (WITHDRAWN) | | | |
| 88. | Defendant Jeff Lower's Answers to Interrogatories (WITHDRAWN) | | | |
| 89. | Defendant Kurt Ulrich's Answers to Interrogatories (WITHDRAWN) | | | |
| 90. | Defendant Earl Helm's Answers to Interrogatories (WITHDRAWN) | | | |
| 91. | Defendant Bill Roth's Answers to Interrogatories (WITHDRAWN) | | | |
| 92. | (50 ILCS 7051) Illinois Police Training Act (MORETTO002185 – MORETTO002206) | | | 401, 403 |
| 93. | Policy and Procedures- Training and Personnel, Staff Training (Tazewell Co. 2527 - Tazewell Co. 2528) | | | 401, 403 |
| 94. | Post Order #11 re: Classification Officer (Tazewell Co. 2909 - Tazewell Co. 2910) | X | X | |
| 95. | Policy and Procedures- Training and Personnel, Number-2140 Field Training Officer Program (Tazewell Co. 2523-2524). | X | X | |

| | | | | |
|---|---|---|---|---|
| 96. | Correction Officer's Unit Handbook; December 1, 2011 – November 30, 2014 (Exhibit 6 to 2/2/18 Ulrich Deposition) | X | X | This is CBA, not handbook |
| 97. | Correction Officer's Unit Handbook; December 1, 2014 – November 30, 2018 (Exhibit 7 to 2/2/18 Ulrich Deposition) | X | X | This is CBA, not handbook |
| 98. | Johnston Timeline (MORETTO003494 – MORETTO003526) | | | 401, 403, 802 |
| 99. | | | | |
| 100. | Johnston medical record re: work stress (MORETTO003604-3606) (redacted) | | | 401, 403, 802, 901 |
| 101. | ~~6.25.13 Ltr to Karrik from Helm re 1 Day Suspension (Tazewell Co. 1346 and Tazewell Co. 1344~~ (WITHDRAWN) | | | |
| 102. | | | | |
| 103. | 6.25.13 Ltr to Karrik from Huston re Disciplinary Action (Tazewell Co. 1393) | X | X | |
| 104. | ~~2/1/13 – 2/3/13 - Karrick Handwritten Notes (MORETTO005479 – MORETTO005481)~~ (WITHDRAWN – dup 24) | | | |
| 105. | Ltr from Huston to Karrick re Sick Time Donation and approval Tazewell Co. 1389-90 | X | X | |
| 106. | ~~Excerpts from Johnston Timeline (MORETTO003506 – MORETTO003507)~~ (WITHDRAWN - dup) | | | |
| 107. | 11/1/12 Rudd email re: FOIA request (Tazewell Co. 36042) | | | 401, 403, 802 |
| 108. | 1/24/14 Moretto email re: WC accident (Tazewell Co. 44465 & Attachment) | X | X | |
| 109. | 11/25/14 Ulrich email re: Moretto is going to file a grievance (Tazewell Co. 24640) | X | X | |
| 110. | Typed Note to MORETTO (Exhibit 7 to the deposition of MORETTO) (MORETTO005127) | | | 401, 403, 802, 901 |
| 111. | FOP Lobby Day Email | X | X | |
| 112. | Trade Day Email (Tazewell Co. 40386) – cannot open attachment | X | X | |

| | | | | |
|---|---|---|---|---|
| 113. | Female Force Email (Tazewell Co. 41231) – cannot open attachment | | | 401, 403, 802 |
| 114. | 4/12/11 Helm email re: promotion test study guidelines (Tazewell Co. 11417) | | X | 401, 403 |
| 115. | 8/23/11 Notification form from Huston to Steve VanDusen re Interview (MORETTO000802-803) | | X | 401, 403 |
| 116. | Documents regarding overtime callout rules (MORETTO000889-893) | X | X | |
| 117. | 4/22/10 Carney email re: First Aid, CPR and AED classes (Tazewell Co. 9332) | X | X | |
| 118. | Vicary Letter of Resignation (Tazewell Co. 3547) | X | X | |
| 119. | WITHDRAWN | | | |
| 120. | Strunk FB timeline_MORETTO 005159-245 | | | 401, 403, 802, 901 |
| 121. | Moretto light duty_Tazewell Co. 1041 | | X | 401, 403, 802, |
| 122. | Strunk Moral Officer_ Tazewell Co. 4955 | | X | 401, 403, 802 |
| 123. | ~~MORETTO 002619~~ (WITHDRAWN) | | | |
| 124. | ~~Tazewell Co. 3460, 3461, 3466, 3467~~ (WITHDRAWN) | | | |
| 125. | WITHDRAWN | | | |
| 126. | WITHDRAWN | | | |
| 127. | 2009.10.08_Vacation time memo (MORETTO 003075) | X | X | |
| 128. | WITHDRAWN | | | |
| 129. | WITHDRAWN | X | | 401, 403, 802 |
| 130. | WITHDRAWN | X | X | |
| 131. | WITHDRAWN | | | |
| 132. | Mobile training (Tazewell Co. 26330) | X | X | |
| 133. | Taser training (Tazewell Co. 16756) | X | X | |
| 134. | ~~MORETTO 002617-619~~ (WITHDRAWN) | | | ) |
| 135. | WITHDRAWN | X | X | |
| 136. | WITHDRAWN | | | |

| | | | | |
|---|---|---|---|---|
| 137. | OC Training (Tazewell Co. 7558) | X | X | |
| 138. | Suicide Training (Tazewell Co. 7718) | X | X | |
| 139. | Melloy memo re physical contact (MORETTO 0000397- 398) | | | 106, 401, 403, 802, 901 |
| 140. | ~~5-19-16 Report to Ulrich/Harper (Exhibit 28 to depositon of Melloy)~~ (WITHDRAWN) | | | |
| 141. | WITHDRAWN | | | |
| 142. | ~~MORETTO 005206~~ (WITHDRAWN) | | | |
| 143. | WITHDRAWN | | | |
| 144. | WITHDRAWN | | | |
| 145. | WITHDRAWN | | | |
| 146. | WITHDRAWN | | | |
| 147. | E-mail from Mike Harper to Robertson (Tazewell 30117) | X | X | |
| 148. | WITHDRAWN | | | |
| 149. | SVD Email re Robertson (Tazewell 1730-31) | X | X | |
| 150. | WITHDRAWN | | | |
| 151. | WITHDRAWN | | | |
| 152. | October 8, 2009 Hostetler donate time to Moretto | X | X | |
| 153. | Hostetler donated time | X | X | |
| 154. | WITHDRAWN | | | |
| 155. | WITHDRAWN | | | 401, 403, 802 |
| 156. | 3.22.12 Memo to Marissa Hutton re promotion. Tazewell Co. 1138 | | | 401, 403, 802 |
| 157. | 12.1.12 Hutton email re: donated sick time approval. Tazewell Co. 1145 | | | 401, 403, 802 |
| 158. | | | | |
| 159. | Building layout diagrams. Tazewell Co. 476-479 | | | 401, 403 |
| 160. | | | | |
| 161. | WITHDRAWN | | | 401, 403, 802 |
| 162. | Randolph Payroll Termination Memo and resignation letter (Tazewell Co 1868-69) | X | X | |

| 163. | Facebook Messages (Exhibit 79 to deposition of Randoph) | | | 401, 403, 802 |
|---|---|---|---|---|
| 164. | ~~Affidavit and Group of Doctor's Notes (Exhibit 80 to deposition of Mehrzad)~~ (WITHDRAWN) | | | 401, 403, 702-703, 802, 901 |
| 165. | 12.17.09 Ltr from Helm re Oral Reprimand (Tazewell Co. 112395) | | X | 401, 403, 802 |
| 166. | WITHDRAWN | | | 401, 403, 802 |
| 167. | WITHDRAWN | | | 401, 403, 802 |
| 168. | MORETTO000405_5.16.11_Classification Position Grievance | X | X | |
| 169. | WITHDRAWN | | X | 401, 403, 802 |
| 170. | MORETTO000409_7.23.15_Use of Compensatory Time Memo | X | X | |
| 171. | Johnston Grievance  re Piro Reprimand | | | 401, 403, 802, 901 |
| 172. | MORETTO000417_6.7.11_Johnston Reprimand re Piro Facial Hair | X | X | |
| 173. | MORETTO000418, 420_6.7.11 Vandusen Reprimand & Grievance re Piro Facial Hair | X | X | |
| 174. | MORETTO000421_MORETTO000422_6.8.11_ Moretto Classification Rate Pay Grievance | X | X | |
| 175. | MORETTO000488_6.18.09_USMS Ltr | | | 401, 403, 802 |
| 176. | MORETTO000489_6.21.11_Hahn Light Duty Grievance | | X | 401, 403, 802 |
| 177. | MORETTO000502_7.11.12_Moretto Req to Helm re Donated Time | X | X | |
| 178. | MORETTO000698_MORETTO000706_7.24.13 _Overtime Guidelines Arbitration | X | X | |

| | | | | |
|---|---|---|---|---|
| 179. | MORETTO000789_MORETTO000799_8.15.08 _Radio Grievance | | X | 401, 403, 802 |
| 180. | MORETTO000800_5.16.11_Classification Position Sign Up | X | X | |
| 181. | S-MA-15-055 Arbitration Decision | | | |
| 182. | WITHDRAWN | | | |
| 183. | WITHDRAWN | | | |
| 184. | MORETTO000895_MORETTO000897_10.27.11_Helm Trade Days Memo | X | X | |
| 185. | WITHDRAWN | | | |
| 186. | MORETTO000967_11.30.11_Negotiations Team | | | 401, 403, 802 |
| 187. | MORETTO001040_12.03.10_Helm Classification Memo | X | X | |
| 188. | ~~MORETTO001041_12.05.11_Helm Trade Days Memo re Pending Grievance~~ WITHDRAWN – Dup of 69 | | | |
| 189. | WITHDRAWN | | | |
| 190. | MORETTO001156_MORETTO001162_2012 County Board Expense Sheets | | | 401, 403 |
| 191. | MORETTO001686_5.26.11_Classification Pay Withheld | X | X | |
| 192. | WITHDRAWN | | | |
| 193. | MORETTO001935_MORETTO001939_Disciplinary Policy 1220 | X | X | |
| 194. | MORETTO001940_MORETTO001949_Donated Time | | | Object to 1943-44. 401, 403, 802. |
| 195. | MORETTO002481_MORETTO002489_Moretto_Opinion and Award to Moretto Donated Time Grievance | | | 401, 403 |
| 196. | MORETTO002437_MORETTO002438_Moretto_News Articles re Tazewell Jailers Pay | | | 401, 403 |
| 197. | WITHDRAWN | | | |
| 198. | MORETTO000073_MORETTO000080_2.8.12_Moretto_Vandusen Not Called Out_Grievance | X | X | |

| 199. | Illinois Police Training Act (Moretto002185-2206) | | | 401, 403 |
|---|---|---|---|---|
| 200. | | | | |

# EXHIBIT E

*Moretto vs. Tazewell Co.*
US District Court – Peoria Division 14-cv-1433

**DEFENDANTS' EXHIBIT LIST**

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 001 | Hostetler, Dawn K. Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 001 - 1a | Hostetler Exhibit 56 Email from Kurt Ulrich Re: Return to Work Slip Tazewell Co. 23616 | x | | FRE 401; FRE 802 | | |
| 001 - 1b | Hostetler Exhibit 57 Letter Dated 10/8/09 Re: Donation of Time Moretto 001940 | x | x | | | |
| 001 - 1c | Hostetler Exhibit 58 Memo Dated 9/11/12 Re: Donation of Sick Time. Moretto 001941 | x | x | | | |
| 001 - 1d | Hostetler Exhibit 59 Tazewell Co Justice Center Training Log | x | x | | | |
| 001 - 1e | Hostetler Exhibit 60 Memo Dated 4/1/10 Re: Classification Dept. Moretto 003100 | x | x | | | |
| 001 - 1f | Hostetler Exhibit 61 Facebook Posts Moretto 005325-005389 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |

1

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 001 - 1g | Hostetler Exhibit 62 Written Reprimands Tazewell Co. 3369-3372, 3402-3405 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 002 | Hutton, Marissa Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 002 - 2a | Hutton Exhibit 68 Memo Re: Sick Time Reprimand Tazewell Co. 1133 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 002 - 2b | Hutton Exhibit 69 Memo Re: Jail Promotion Tazewell Co. 1138 | x | | | | |
| 002 - 2c | Hutton Exhibit 70 Letter Dated 12/11/12 Tazewell Co. 1145 | x | | | | |
| 002 - 2d | Hutton Exhibit 71 Training Log Tazewell Co. 1993-1994 | x | | | | |
| 002 - 2e | Hutton Exhibit 72 Training Completion Tazewell Co. 4767-4770 | x | | | | |
| 002 - 2f | Hutton Exhibit 73 Emails re: Oils Tazewell Co. 27859 | x | | FRE 401; FRE 802 | | |
| 002 - 2g | Hutton Exhibit 74 Facebook Posts Moretto 003461-003491 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 002 - 2h | Hutton Exhibit 75 Answers to Interrogatories | x | | FRE 802 | | |

2

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 003 | Johnston, Richard Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 003 - 3a | Johnston Exhibit 63 Memo 2/2/98 Re: Shift Sergeants Tazewell Co. 1221 | x | x | | | |
| 003 - 3b | Johnston Exhibit 64 Memos and Interview Notification Tazewell Co. 1248-1255 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 003 - 3c | Johnston Exhibit 65 Facebook Posts Moretto 0003494-003526 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 003 - 3d | Johnston Exhibit 66 Training Log Tazewell Co. 1995-1999 | x | x | | | |
| 003 - 3e | withdrawn | | | | | |
| 004 | Karrick, Aleisha Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 004 - 4a | Karrick Exhibit 86 Memo 12/10/08 Re: 1 Day Suspension Tazewell Co. 1346, 1344 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 004 - 4b | Karrick Exhibit 87 Memo 2/23/11 Re: Written Reprimand Tazewell Co. 1354 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 004 -4c | Karrick Exhibit 88 Memo 6/24/13 Re: Disciplinary Action Tazewell Co. 1393-1394 | x | x | | | |

3

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 004 - 4d | Karrick Exhibit 89 Handwritten Notes 2/1/13 and 2/2/13 Re: Commander Meeting Moretto 005479-005481 | x | x | | | |
| 004 - 4e | Karrick Exhibit 90 Memo 4/17/13 Re: Sick Time Donation Tazewell Co. 1392, 1390, 1389 | x | x | | | |
| 004 -4f | Karrick Exhibit 91 Answers to Interrogatories | x | | FRE 802 | | |
| 004 - 4g | Karrick Exhibit 92 Facebook Posts Moretto 003506-003507 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 005 | May, Charles Tyson Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 005 - 5a | withdrawn | | | | | |
| 005 - 5b | May Exhibit 37 Training Log | x | x | | | |
| 005 - 5c | May Exhibit 38 Email 2/10/15 Re: Training Link Tazewell Co. 26330 | x | | Pls MIL # 1; FRE 401; FRE 802; incomplete. | | |
| 005 - 5d | May Exhibit 39 Email 4/10/13 Re: Taser Recertification Tazewell Co. 16756 | x | | FRE 802; FRE 602; incomplete | | |

4

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 005 - 5e | May Exhibit 40 Grievance 12/10/14 Moretto 002617-002619 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 005 - 5f | May Exhibit 41 Email 3/12/12 Re: May (sick calls) Tazewell Co. 13337 | | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 006 | Mehrzad, Ashley Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 006 - 6a | Mehrzad Exhibit 80 Affidavit / Doctor's Notes Tazewell Co. 113091-113094 | x | | MIL ruling | | |
| 006 - 6b | Mehrzad Exhibit 81 Correspondence Re: Pregnancy / Duties Tazewell Co. 112181-112198 | x | | FRE 802; incomplete; MIL ruling | | |
| 006 - 6c | Mehrzad Exhibit 82 Answers to Interrogatories | x | | FRE 802 | | |
| 006 - 6d | Mehrzad Exhibit 83 Emails (Harper/Hoffman) Tazewell Co. 31116-31139 | x | x | | | |
| 006 - 6e | Second Amended Complaint [61] (Marked as Defendants' Exhibit 2) | x | | FRE 802 | | |

5

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 007 | VanDusen, Rebecca Melloy Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 007 - 7 | withdrawn | | | | | |
| 007 - 7a | VanDusen Exhibit 28 Training Log | x | x | | | |
| 007 - 7b | VanDusen Exhibit 29 Email 2/25/09 Re: O.C. Refresher Tazewell Co. 7558 | x | | FRE 802; FRE 602; incomplete | | |
| 007 - 7c | VanDusen Exhibit 30 Email 3/25/09 Re: Mandatory Training Tazewell Co. 7718 | x | | FRE 802; FRE 602; incomplete | | |
| 007 - 7d | VanDusen Exhibit 31 Email 4/22/10 Re: First Aid, CPR, AED Tazewell Co. 9335 | x | | FRE 802; FRE 602; incomplete | | |
| 007 - 7e | VanDusen Exhibit 32 Memo 3/9/12 Re: Physical contact Moretto 000397-000398 | x | x | | | |
| 007 - 7f | VanDusen Exhibit 33 Potts Report to Ulrich 5/19/16 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 007 - 7g | VanDusen Exhibit 34 Facebook Posts Moretto 003523 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |

6

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 007 - 7h | VanDusen Exhibit 35 Facebook Posts Moretto 005206 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 007 - 7i | VanDusen Exhibit 36 Facebook Posts Moretto 005246-005282 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 007- 7j | May Exhibit 7 Moretto Note 11/9/14 Moretto 005127 | x | x | | | |
| 008 | Moretto, Michelle Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 008 - 8a | Moretto Exhibit 1 Facebook Posts Moretto 005080-005126 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 008 - 8b | withdrawn | | | | | |
| 008 - 8c | Moretto Exhibit 3 Email 5/18/10 Tazewell Co. 9437 | x | | Pls' MILs # 2, 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 008 - 8d | Moretto Exhibit 4 Email 11/1/12 Tazewell Co. 36042 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802; incomplete | | |
| 008 - 8e | Moretto Exhibit 5 Email 1/24/14 w/ attach. Tazewell Co. 44465 | x | x | | | |

7

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 008 - 8f | Moretto Exhibit 6 Email 11/25/14 Tazewell Co. 24640 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 008 - 8g | withdrawn | | | | | |
| 008 - 8h | Moretto Exhibit 8 Email 2/20/15 w/ attach. Tazewell Co. 39442 | x | | FRE 401; FRE 802; wrong attachment | | |
| 008 - 8i | Moretto Exhibit 9 Email 8/26/15 w/ attach. Tazewell Co. 40386 | x | x | | | |
| 008 - 8j | Moretto Exhibit 10 Email 3/7/16 w/ attach. Tazewell Co. 41231 | x | x | | | |
| 009 | Randolph, Rhonda Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 009 - 9a | Randolph Exhibit 76 Payroll Termination Memo 5/11/15 Re: Termination Tazewell Co. 1868-1869 | x | x | | | |
| 009 - 9b | Randolph Exhibit 77 Answers to Interrogatories | x | | FRE 802. | | |
| 009 - 9c | Randolph Exhibit 78 Training Log Tazewell Co. 2006-2010 | x | x | | | |

8

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 009 - 9d | Randolph Exhibit 79 Facebook Posts Moretto 003454-003457 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 009 - 9e | withdrawn | | | | | |
| 010 | Robertson, Amber Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 010 - 10a | Robertson Exhibit 42 Photographs Moretto 003734-003743 | | | FRE 802; FRE 602; FRE 901. | | |
| 010 - 10b | Robertson Exhibit 43 Training Log | x | x | | | |
| 010 - 10c | Robertson Exhibit 44 Memo 7/23/11 Re: Remedial Moretto 003303 | x | | FRE 401; FRE 802; FRE 602; incomplete | | |
| 010 - 10d | Robertson Exhibit 45 Carney Email 3/25/09 Re: Mandatory Training Tazewell Co. 7718 | x | | FRE 401; FRE 802; FRE 602; incomplete | | |
| 010 - 10e | Robertson Exhibit 46 Carney Email 3/19/10 Re: Suicide Prevention Tazewell Co. 9170 | x | | FRE 401; FRE 802; FRE 602; incomplete | | |
| 010 - 10f | Robertson Exhibit 47 Carney Email 4/22/10 RE: First Aid, CPR, AED Tazewell Co. 9332 | x | | FRE 401; FRE 802; FRE 602; incomplete | | |

9

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 010 - 10g | Robertson Exhibit 48 Doctor's Note Moretto 005158 | x | x | | | |
| 010 - 10h | Robertson Exhibit 49 Robertson Email 5/19/15 Re: Loss of Force Tazewell Co. 28768 | x | | FRE 401; FRE 802; FRE 602. | | |
| 010 - 10i | Robertson Exhibit 50 Harper Email 7/13/15 Re: Apology to the JOS Tazewell Co. 30117 | x | x | | | |
| 010 - 10j | Robertson Exhibit 51 Roth Email 9/14/15 Re: Apology to the JOS Tazewell Co. 31311 | x | | FRE 401; FRE 802; FRE 602. | | |
| 010 - 10k | Robertson Exhibit 52 Facebook Posts | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 010 - 10l | Robertson Exhibit 53 Personnel File Tazewell Co. 1705, 1707-1715, 1730-1731, 1733-1734, 1741 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 010 - 10m | Robertson Exhibit 55 Robertson Email 8/30/16 Re: JOS appt. Tazewell Co. 112311-112312 | x | | FRE 802; FRE 602. | | |
| 011 | Strunk, Trent Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |

10

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 011 - 11a | withdrawn | | | | | |
| 011 - 11b | Strunk Exhibit 14 Facebook Posts Moretto 005159-005245 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 011 - 11c | Strunk Exhibit 15 Helm Memo 9/7/11 Re: Comp time Tazewell Co. 1042 | x | | FRE 802; FRE 602. | | |
| 011 - 11d | Strunk Exhibit 16 Ulrich Memo Re: Name Badge Tazewell Co. 4955 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 011 - 11e | Strunk Exhibit 17 Grievance Moretto 002619 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 011 - 11f | Strunk Exhibit 18 Memos Tazewell Co. 3460, 3461, 3466, 3467 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 011 - 11g | Strunk Exhibit 19 Woolley Email 5/17/13 Tazewell Co. 17255 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 011 - 11h | Strunk Exhibit 20 Training Log Tazewell Co. 2015-2016 | x | x | | | |

11

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 011 - 11i | Strunk Exhibit 21 Helm Memo 10/15/08 Re: OT Callout Rules Moretto 000889 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 011 - 11j | Strunk Exhibit 22 Helm Memo 10/8/09 Re: Vacation Time Moretto 003075 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 011 - 11k | Strunk Exhibit 23 Carney Email 4/22/10 Re: First Aid, CPR, AED Tazewell Co. 9332 | x | | FRE 401; FRE 802; FRE 602; incomplete | | |
| 011 - 11l | Strunk Exhibit 24 Helm Email 10/2/12 Re: Vacation Days Tazewell Co. 14983 | x | | FRE 401; FRE 802; FRE 602. | | |
| 011 - 11m | Strunk Exhibit 25 Harper Email 3/11/15 Re: Cell Phone Memo Tazewell Co. 27167 w/ Att | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 012 | VanDusen, Steve Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 012 - 12a | VanDusen Exhibit 3 Helm Email 5/18/10 Re: Razor Disposal Tazewell Co 9437 | x | | Pls' MILs # 2, 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 012 - 12b | withdrawn | | | | | |
| 012 - 12c | VanDusen Exhibit 11 Facebook Posts Moretto 005050-005079 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |

12

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 012 - 12d | VanDusen Exhibit 12 Helm Email 4/12/11 Re: Promotion Test Study Tazewell Co. 11417 | x | | FRE 401; FRE 802; FRE 602. | | |
| 012 - 12e | VanDusen Exhibit 13 Notification Form 8/23/11 Moretto 000802-000803 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 013 | Vicary, Larry Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 013 - 13a | withdrawn | | | | | |
| 013 - 13b | Vicary Exhibit 21 Helm Memo 10/15/18 Re: OT Callout Rules Moretto 0008889 | x | | FRE 401; FRE 802; FRE 602. | | |
| 013 - 13c | Vicary Exhibit 23 Carney Email 4/22/10 Re: First Aid, CPR, AED Tazewell Co. 9332 | x | | FRE 401; FRE 802; FRE 602; incomplete | | |
| 013 - 13d | Vicary Exhibit 26 Training Log Tazewell Co. 2021 | x | x | | | |
| 013 - 13e | Vicary Exhibit 27 Vicary Memo 11/6/14 Re: Letter of Resignation Tazewell Co. 3547 | x | x | | | |

13

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 014 | Helm, Earl Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 014 - 14a | Helm Exhibit 6 Memo and Emails Moretto 000407, 002396 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 014 - 14b | Helm Exhibit 7 Resolution Moretto 000148-000150 | x | | FRE 401; FRE 403; FRE 802; FRE 602. | | |
| 014 - 14c | Helm Exhibit 8 Various Memos Moretto 001055-001056, 000895-000896 | x | x | | | |
| 014 - 14d | Helm Exhibit 9 Memo 5/27/11 Re: Sick Time Reprimand Tazewell Co. 1133 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 014 - 14e | Helm Exhibit 10 Force Memo 12/11/12 Tazewell Co. 1145 | x | x | | | |
| 014 - 14f | Helm Exhibit 11 Answers to Interrogatories | x | | FRE 802. | | |
| 015 | Huston, Robert Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 015 - 15a | Huston Exhibit 1 Answers to Interrogatories | x | | FRE 802. | | |

14

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 015 - 15b | Huston Exhibit 2 Answer and Affirmative Defenses to 2nd Amended Complaint | x | | FRE 802. | | |
| 015 - 15c | Huston Exhibit 3 Resolution Moretto 000002-000003 | x | | FRE 401; FRE 403; FRE 802; FRE 602; duplicate. | | |
| 016 | Lower, Jeff Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 017 | Roth, Bill Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 017 - 17a | Roth Exhibit 1 Shift Schedule | x | x | | | |
| 017 - 17b | Roth Exhibit 2 Answers to Interrogatories | x | | FRE 802. | | |
| 018 | Ulrich, Kurt 30(b)(6) Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 018 - 18a | Ulrich 30(b)(6) Exhibit 1 Rule 30(b)(6) Notice | x | | FRE 802. | | |
| 018 - 18b | Ulrich 30(b)(6) Exhibit 3 IL Police Training Act Moretto 002185-002206 | x | x | | | |
| 018 - 18c | Ulrich 30(b)(6) Exhibit 4 Policy and Procedures Training and Personnel Tazewell Co. 2527-2528 | x | x | | | |

15

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 018 - 18d | Ulrich 30(b)(6) Exhibit 5 Classification Officer Post Tazewell Co. 2909-2910 | x | x | | | |
| 018 - 18e | Ulrich 30(b)(6) Exhibit 6 Policy and Procedures Training and Personnel Tazewell Co. 2523-2524 | x | x | | | |
| 018 - 18f | Ulrich 30(b)(6) Exhibit 7 IL FOP Labor Council – CO Unit 2011-2014 Tazewell Co. 3263-3319 | x | x | | | |
| 018 - 18g | Ulrich 30(b)(6) Exhibit 8 IL FOP Labor Council – CO Unit 2014-2018 | x | x | | | |
| 019 | Rodgers, Lindsay Hofer Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 019 - 19a | Rodgers Exhibit 84 Reassignment Memos Tazewell Co. 112202-112204 | | | FRE 401; FRE 403; FRE 802; FRE 602; FRE 901. | | |
| 019 - 19b | Rodgers Exhibit 85 Dr. Excuse Tazewell Co. 112534 | x | | FRE 401; FRE 403; FRE 802; FRE 602; FRE 901. | | |
| 020 | Harper, Mike Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 020 - 20a | Harper Exhibit 1 Memo 1/31/12 Re: VanDusen OT Moretto 000075 | x | x | | | |

16

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 020 - 20b | Harper Exhibit 2 Injured Employee Report Moretto 000064 | x | x | | | |
| 021 | Potts, Cheryl Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 021 - 21a | Potts Exhibit 1 Helm Memo 12/1/11 Re: Movies Moretto 005390 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 021 - 21b | Potts Exhibit 2 Helm Memo 12/5/11 Re: Trade Days Moretto 001041 | x | x | | | |
| 022 | Stanton, Jennifer Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 023 | Memo re: Overtime Callout Procedure 12/9/08. MORETTO 000363 | x | x | | | |
| 024 | Memos re: Melloy and VanDusen relationship and work assignments MORETTO 000360-000362 | x | x | | | |
| 025 | Award of Arbitrator re: Melloy and VanDusen MORETTO 000326-357 | x | x | | | |
| 026 | Award of Arbitrator re: Moretto Accrued Time Donation, FMCS No. 13-00797-A MORETTO 1974-1985 | x | x | | | |

17

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 027 | Award of Arbitrator, ILRB Case No. S-MA-09-054 (2009 interest arbitration) Moretto 000842-000875 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 028 | Ill. FOP v. Tazewell County, 2015-IL App(3d) 140056-U Moretto 002170-002184 | x | | FRE 401; FRE 802; FRE 403. | | |
| 029 | Award of Arbitrator, FMCS No. 090128-01337-A (Rodgers jury service) Moretto 002210-002242 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 030 | Collective Bargaining Agreement 2008-2011 Moretto 002084-002141 | x | | | | |
| 031 | Withdrawn (same as Ulrich 30(b)(6) dep. ex. 7) | | | | | |
| 032 | Tazewell County Justice Center Policy 1225, Employee Speech, Expression and Social Networking Tazewell Co. 2500-2501 | x | x | | | |
| 033 | Memos from Helm and Hoffman Moretto  001053-001054 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 034 | Hoffman Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |

18

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 034 - 34a | Hoffman Exhibit 1 Huston Memo 1/29/12 Re: Promotions Moretto 002979 | x | x | | | |
| 034 - 34b | Hoffman Exhibit 2 Helm Memo 3/9/12 Moretto 001052 | x | x | | | |
| 034 - 34c | Hoffman Exhibit 3 Hoffman Memo 9/4/12 Moretto 003406 | x | x | | | |
| 034 - 34d | Hoffman Exhibit 4 Performance Evals Tazewell 4963-4971 | x | x | | | |
| 034 - 34e | Hoffman Exhibit 5 Helm Memo 5/1/12 Moretto 000368 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802. | | |
| 035 | Harper, David Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 035 - 35a | D. Harper Exhibit 1 Helm Memo 12/17/09 Tazewell Co. 112395 | x | x | | | |
| 035 - 35b | D. Harper Exhibit 2 Harper Memo 8/29/15 Tazewell Co. 5053 | x | x | | | |
| 036 | Ferrill, Wendy Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 036 - 36a | Ferrill Exhibit 1 Rule 30(b)(6) Notice | x | | FRE 802. | | |

19

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 036 - 36b | Ferrill Exhibit 2 Tazewell Co. Employees Personnel Policies Handbook March 26, 2014 Tazewell Co. 111998-112001, 112006-112010, 112012-112014, 112020-112024, 112042-112043, 112052 | x | x | | | |
| 037 | Huston, Robert 30(b)(6) Deposition Transcript | x | | Fed.R.Civ.P. 32; FRE 802. | | |
| 037 - 37a | Huston 30(b)(6) Exhibit 1 Rule 30(b)(6) Notice | x | | FRE 802. | | |
| 037 - 37b | Huston 30(b)(6) Exhibit 8. IL FOP Labor Council – CO Unit 2014-2018 | x | x | | | |
| 037 - 37c | Huston 30(b)(6) Exhibit 9 Policy & Procedure Administration Tazewell 2473-2474, 2498-2501, 2518-2524, 2630-2631 | x | x | | | |
| 037 - 37d | Huston 30(b)(6) Exhibit 10 Employee Speech Policy Tazewell Co. 3256-3258 | x | | Duplicate | | |

20

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 037<br>- 37e | Huston 30(b)(6) Exhibit 11<br>Resolution<br>Moretto 000149-000151 | x | | FRE 401; FRE 403; FRE 802; FRE 602; duplicate. | | |
| 037-37f | Huston 30(b)(6) Exhibit 12<br>2nd Amended Complaint and Answer & Affirmative Defenses | x | | FRE 802. | | |
| 038 | Order entered in Woolley v. Huston, Tazewell County Case No. 13-L-103 on January 6, 2016 granting summary judgment | x | | FRE 401; FRE 403; FRE 802. | | |
| 039 | Memo from Command to COs dated February 4, 2013<br>Moretto 003003 | x | | duplicate | | |
| 040 | ILFOP v. County of Tazewell, ILRB Case No. S-CA-11-168, Dismissal Moretto 002974-002978 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 802. | | |
| 041 | Memos re: Classification officer assignments 1/29/10 Moretto 002997, 1/27/12 Moretto 002999, 4/1/10 Moretto 003100, 4/1/09 Moretto 003154, 5/16/11 Moretto 000800, 12/3/10 Moretto 001040 | x | x | | | |

21

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 042 | Opinion and Award, County of Tazewell v. ILFOP, Grievance of Becky Melloy, GR121119-PYPE entered October 16, 2013 Tazewell Co. 5034-5052 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 802. | | |
| 043 | McDade Settlement Tazewell Co. 104470-104473 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 802. | | |
| 044 | Lewis Settlement Tazewell Co. 107114-107119 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 802. | | |
| 045 | HR-12-3-Resolution creating JOS position, Deputy Jail Superintendent and Merit Commission Tazewell Co. 2022-2023 | x | | FRE 401; FRE 403; FRE 802; FRE 602; duplicate. | | |
| 046 | Jail Manual-Policies and Procedures COs Tazewell Co. 2466-2910 | x | x | | | |
| 047 | Grievances & Awards Tazewell Co. 55541-55578, 112283-112309 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 048 | Affidavit of Robert M. Huston | x | | FRE 802. | | |
| 049 | Plaintiffs' Initial Rule 26 Disclosures | x | | FRE 802. | | |
| 050 | Hostetler, Dawn Answers to Interrogatories | x | | FRE 802. | | |

22

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 051 | withdrawn | | | | | |
| 052 | Johnston, Richard Answers to Interrogatories | x | | FRE 802. | | |
| 053 | withdrawn | | | | | |
| 054 | Melloy, Rebecca Answers to Interrogatories | x | | FRE 802. | | |
| 055 | Moretto, Michelle Answers to Interrogatories | x | | FRE 802. | | |
| 056 | Randolph, Rhonda Answers to Interrogatories | x | | FRE 802. | | |
| 057 | Robertson, Amber Answers to Interrogatories | x | | FRE 802. | | |
| 058 | VanDusen, Steve Answers to Interrogatories | x | | FRE 802. | | |
| 059 | Arbitrator's Decision – Moretto Comp claims Tazewell Co. 115080-115121 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 060 | Hostetler WC Claims Tazewell Co. 113860-113936 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 061 | Hutton WC Claims Tazewell Co. 113937-114062 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |

23

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 062 | May WC Claims Tazewell Co. 114063-114080 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 063 | Mehrzad WC Claims Tazewell Co. 114081-114100 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 064 | Melloy WC Claims Tazewell Co. 114101-114214 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 065 | Moretto WC Claims Tazewell Co. 114215-114757 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 066 | Randolph WC Claims Tazewell Co. 114758-114799 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 067 | Robertson WC Claims Tazewell Co. 114800-114816 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 068 | Strunk WC Claims Tazewell Co. 114817-114849 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 069 | VanDusen WC Claims Tazewell Co. 114850-115034 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 070 | Robinson PREA Tazewell Co. 115035-115038 | x | x | | | |
| 071 | Sexual Discrimination Claim 11/27/17 Melloy to Workheiser Tazewell Co. 115077-115079 | x | x | | | |

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 072 | FOP-TCSO Agreement & Stip. re: Unit Clarification Petition 5/8/15 Moretto 002167 | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 073 | Opinion and Award re: Moretto Classification Pay 1/13/14 Moretto 002368-002393 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 074 | Award of Interest Arbitrator 7/10/14 Tazewell Co. 0001-0027 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 075 | Interest Arbitration Award 2/18/17 Moretto 005486-005507 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 076 | Certification of Unit Clarification and Affidavit of Service 5/19/15 Tazewell Co. 115122-115123 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 077 | May Facebook Posts Moretto 005283-005324 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 078 | Vicary Facebook Posts Moretto 005128-005157 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 079 | Fraternal Order of Police News Tazewell Co. 000030-000034 | x | x | | | |

25

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 080 | Rhonda Randolph Resignation Letter Tazewell Co. 000035 | x | | duplicate | | |
| 081 | PJ Star News Article dated 10-23-10 Tazewell Co. 000036-000038 | x | | FRE 802; FRE 602; FRE 901; FRE 403; FRE 404 | | |
| 082 | ILRB Decision and Award Tazewell Co. 000039-000072 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 083 | Pekin Daily Times Article dated 11-26-15 Tazewell Co. 000073-000074 | x | | FRE 401; FRE 403, jury confusion; FRE 802 | | |
| 084 | Journal Star Article dated 10-9-10  Tazewell Co. 000075-000077 | x | | MIL #2, no objection if redacted | | |
| 085 | A Karrick Training File Tazewell Co. 000080-000173 | x | | FRE 802; FRE 602; incomplete | | |
| 086 | A. Robertson Training File Tazewell Co. 000174-000282 | x | | FRE 802; FRE 602; incomplete | | |
| 087 | B. Melloy Training File Tazewell Co. 000283-000378 | x | | FRE 802; FRE 602; incomplete | | |
| 088 | C. Tyson May Training File  Tazewell Co. 000379-000481 | x | | FRE 802; FRE 602; incomplete | | |
| 089 | D. Hostetler Training File   Tazewell Co. 000482-000580 | x | | FRE 802; FRE 602; incomplete | | |

26

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 090 | M. Force Training File Tazewell Co. 000581-000682 | x | | FRE 802; FRE 602; incomplete | | |
| 091 | L Vicary Training File Tazewell Co. 000683-000783 | x | | FRE 802; FRE 602; incomplete | | |
| 092 | M. Moretto Training File Tazewell Co. 000788-000836 | x | | FRE 802; FRE 602; incomplete | | |
| 093 | A. Mehrzad Training File Tazewell Co. 000837-000936 | x | | FRE 802; FRE 602; incomplete | | |
| 094 | R Randolph Training File  Tazewell Co. 000937-001027 | x | | FRE 802; FRE 602; incomplete | | |
| 095 | Robertson Reprimand Tazewell Co. 001028 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 096 | Hostetler Reprimands Tazewell Co. 001029-001030 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 097 | Johnston Reprimands Tazewell Co. 001031-001034 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 098 | Karrick Reprimand Tazewell Co. 001035 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

27

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 099 | Force Reprimand Tazewell Co. 001036 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 100 | May and Carlton Shift Changes Tazewell Co. 001037 | x | x | | | |
| 101 | Melloy Reprimand Tazewell Co. 001038 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 102 | Robertson Reprimand Tazewell Co. 001039 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 103 | Spracklen letter of commendation Tazewell Co. 001040 | x | x | | | |
| 104 | Moretto Reprimand Tazewell Co. 001041 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 105 | Strunk Comp Days Tazewell Co. 001042 | x | x | | | |
| 106 | VanDusen Reprimand to Thomas Tazewell Co. 001043 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 107 | Johnston Reprimand Tazewell Co. 001044 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

28

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 108 | VanDusen and Melloy Reprimands Tazewell Co. 001045-001048 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 109 | M. Moretto Summary by Earl Helm Tazewell Co. 001049-001050 | | | FRE 401; FRE 403; FRE 602; FRE 901; FRE 1006. | | |
| 110 | Hutton Personnel File sick time abuse Tazewell Co. 001133 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 111 | Hutton Personnel File not selected for JOS Tazewell Co. 001138 | x | x | | | |
| 112 | Hutton Personnel File commendation for assistance Tazewell Co. 001143 | x | x | | | |
| 113 | Hutton Personnel File request for sick time donations Tazewell Co. 001145 | x | x | | | |
| 114 | Johnston Personnel File memo returning to work from suspension Tazewell Co. 001235 | x | | MIL #2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 115 | Johnston Personnel File documents re failure to search inmate Tazewell Co. 001248-001270 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

29

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 116 | Karrick Personnel File suspension for sick leave abuse Tazewell Co. 001346 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 117 | Karrick Personnel File sick leave abuse Tazewell Co. 001354 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 118 | Karrick Personnel File documentation re: John Ray and resignation Tazewell Co. 001371 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 119 | A. Karrick Personnel File -Supplement Tazewell Co. 001380-001394 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 120 | A. Mehrzad Personnel File memos re: Moretto fall Tazewell Co. 001421-001426 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 121 | Melloy Personnel File memo re: Academy Award comment Tazewell Co. 001569 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 122 | Melloy Personnel File sick leave abuse Tazewell Co. 001572 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 123 | Robertson Personnel File sick leave abuse Tazewell Co. 001733-001734 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

30

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 124 | Robertson Personnel File<br>sick time abuse<br>Tazewell Co. 0001741 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 125 | Robertson Personnel File<br>written commendation<br>Tazewell Co. 001747 | x | x | | | |
| 126 | Spracklen Personnel File<br>commendation<br>Tazewell Co. 001841 | x | x | | | |
| 127 | Spracklen Personnel File<br>JOS opening<br>Tazewell Co. 001849 | x | x | | | |
| 128 | Spracklen Resignation<br>Tazewell Co. 001868-001869 | x | | duplicate | | |
| 129 | VanDusen Personnel File<br>reprimand - facial hair<br>Tazewell Co. 001959 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 130 | VanDusen Personnel File<br>discipline re:relationship<br>Tazewell Co. 001963 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 131 | Training Logs<br>Tazewell Co. 001989-002021 | x | | FRE 802; FRE 602; FRE 901; FRE 1006. | | |
| 132 | Withdrawn/duplicate | | | | | |

31

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 133 | Human-Resources-Minutes 01-17-12 Tazewell Co. 002024-002026 | x | | FRE 401; FRE 403; FRE 802; FRE 602. | | |
| 134 | Job Descrip Assistant Jail Superintendent Tazewell Co. 002039-002042 | x | x | | | |
| 135 | Job Descrip Chief Deputy   Tazewell Co. 002043-002048 | x | x | | | |
| 136 | Job Descrip Jail Superintendent Tazewell Co. 002049-002051 | x | x | | | |
| 137 | Job Descrip JOS Tazewell Co. 002052-002055 | x | x | | | |
| 138 | Job Descrip CO Tazewell Co. 002056-002058 | x | x | | | |
| 139 | Policies and Procedures-CO's Tazewell Co. 002466-002910 | x | x | | | |
| 140 | Signed CBA--12-1-11 -11-30-14 Tazewell Co. 003263-003319 | x | | Duplicate | | |
| 141 | Hostetler Personnel File sick time abuse Tazewell Co. 003369 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

32

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 142 | Hostetler Personnel File sick time abuse Tazewell Co. 003370 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 143 | Hostetler Personnel File sick time abuse Tazewell Co. 003403-003404 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 144 | Hostetler memo Tazewell Co. 004954 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 145 | Strunk Memo Tazewell Co. 004955 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 146 | JOS Memos Tazewell Co. 004956-004962 | x | | FRE 401; FRE 802. | | |
| 147 | JOS Reviews - Aaron Hoffman Tazewell Co. 004963-004971 | x | x | | | |
| 148 | JOS Reviews - Bill Roth Tazewell Co. 004972-004984 | x | x | | | |
| 149 | JOS Reviews - Cheryl Potts Tazewell Co. 004985-004993 | x | x | | | |

33

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 150 | JOS Reviews - Jennifer Stanton Tazewell Co. 004994-005002 | x | x | | | |
| 151 | JOS Reviews - John G Tazewell Co. 005003-005011 | x | x | | | |
| 152 | JOS Reviews - Mike Harper Tazewell Co. 005012-005020 | x | x | | | |
| 153 | JOS Reviews - Not signed Tazewell Co. 005021-005029 | x | x | | | |
| 154 | Hostetler memo Tazewell Co. 005030-005033 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 155 | D. Harper- Robertson memo Tazewell Co. 005053 | x | | duplicate | | |
| 156 | Emails re Moretto Work Comp Tazewell Co. 020454-020457 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 157 | Board Agendas and Minutes 2012 resolution reorganization of command Tazewell Co. 104297-104298 | x | | FRE 401; FRE 403; FRE 802; FRE 602; duplicate. | | |

34

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 158 | Employees Personnel Policies Handbook Tazewell Co. 111998-112099 | x | x | | | |
| 159 | Sheriff's Office Policy Manual, Section 1225, and signature pages Tazewell Co. 112100-112115 | x | x | | | |
| 160 | McCool Personnel File sick time abuse Tazewell Co. 112313-112314 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 161 | Barnhill Personnel File sick time abuse Tazewell Co. 112363-112364, 112373 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 162 | Hahn Personnel File no light duty Tazewell Co. 112437 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 163 | Beckman Personnel File no light duty Tazewell Co. 112967, 112971 | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 164 | Job hand out Tazewell Co. 113007-113008 | | | FRE 401; FRE 802; FRE 602; FRE 901. | | |
| 165 | Amber Robertson letter and follow up Tazewell Co. 113009-113010 | x | x | | | |
| 166 | Robertson info from D Harper Tazewell Co. 113857 | x | | FRE 403; FRE 404; FRE 802 | | |

35

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 167 | Withdrawn/duplicate | | | | | |
| 168 | Memo 8/14/06 Moretto 004752 | x | | FRE 401; FRE 802 hearsay. | | |
| 169 | News Release 11/1/08 Moretto 002445 | x | | Pls' MIL #2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 170 | Memo 3/27/09 Moretto 000361, 000084, 000218 | | | FRE 401; FRE 802 hearsay. (Moretto 00084, 000218 are not part of exhibit.) | | |
| 171 | Memo 4/17/09 Moretto 000192 (same as 192) | x | x | | | |
| 172 | Hostetler Grievance 4/24/09 Moretto 003175 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 173 | Melloy Grievance 4/24/09 Moretto 000193 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 174 | Journal Star article Re: Reprimand 6/26/09 Moretto 002449-002450 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 175 | Officers Indicted 6/26/09 Moretto 002451 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |

36

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 176 | Complaint  7/14/09 Moretto 004685-004689 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 177 | Order re: Brown guilty 7/14/09 Moretto 004690 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 178 | Pekin Daily Times 7/25/09 Moretto 002452-002453 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 179 | Courier article Re: Appeal filed 8/31/09 Moretto 002455 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 180 | Hostetler Request 10/8/09 Moretto 001940 | | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 181 | Memo  Re: Employees abusing time 10/8/09 Moretto 003075 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 182 | Memo re: vacation time 12/17/09 Moretto 003074, 003077 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 183 | Pekin Daily Times article re: Jailers guilty 2/12/10 Moretto 002456-002457 | x | x | | | |

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 184 | Pekin Times 3/6/10 Moretto 002461 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 185 | Memo 4/1/10 Moretto 003100 | x | | Duplicate | | |
| 186 | Letter to Scott re: Meeting 4/22/10 Moretto 002309 | x | | FRE 401; FRE 403 prejudice; FRE 802 hearsay. | | |
| 187 | Donation 5/11/10 Moretto 001994-001995 | x | x | | | |
| 188 | Memo 9/7/10 Moretto 003409 | x | x | | | |
| 189 | Press Release 10/7/10 Moretto 002466 | x | x | | | |
| 190 | Donation 10/22/10 Moretto 001995 | x | x | | | |
| 191 | Arbitration Award Re: VanDusen reprimand to Linton 11/3/10 Moretto 003321-003328 | x | x | | | |
| 192 | Memo 12/3/10 Moretto 001040 | x | x | | | |
| 193 | Memo re: OT positions 1/28/11 Moretto 001055-001056 | x | x | | | |
| 194 | Emails 4/27/11 Moretto 002290 | x | x | | | |
| 195 | Memo 4/27/11 Moretto 003180 | x | | FRE 401; FRE 802. | | |

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 196 | ILRB Dismissal 1/25/12 re: Helm meeting 4/28/11 and reimbursement 5/6/11 Moretto 002974-002978 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 197 | Duplicate of 196 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 198 | Opinion and Award 1/13/14 re: Posting 6/5/11 Moretto 000428-000453 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 199 | Memo re: Reprimand 6/7/11 Moretto 000417 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 200 | Pekin Daily 1/21/12 Moretto 002469 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802. | | |
| 201 | Committee Report 1/2/12 Moretto 000002-000003, 001201 | x | | FRE 401; FRE 403; FRE 802. | | |
| 202 | Memo 1/27/12 Moretto 002980 | x | x | | | |
| 203 | Memo 1/27/12 Moretto 002999 | x | x | | | |
| 204 | Memo re: Congratulation on promos Moretto 002979 | x | | duplicate | | |

39

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 205 | Memo 3/9/12 Moretto 000148 (duplicate of 000148) | x | | duplicate | | |
| 206 | Memo 3/9/12 Moretto 000397-000398 | x | | duplicate | | |
| 207 | Posting 2/4/13 Moretto 000071 (duplicates of 000071) | x | | duplicate | | |
| 208 | Grievance 3/1/13 Moretto 000030 (duplicate of 000030) | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 209 | Notification Form to Karrick  3/19/13 Moretto 003065-0003067 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 210 | Notification Form to Barnhill 3/19/13 Moretto 004682-004684 | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 211 | Carney to Staff 3/26/13 Moretto 003095 | x | | Pls MIL # 1; FRE 401; FRE 802; incomplete. | | |
| 212 | Brief of the Employer re: Moretto Grievance 4/8/13 Moretto 000165-000178 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 213 | Memo 4/10/13 Moretto 003119 | x | x | | | |
| 214 | Memo 4/17/13 Moretto 001942 (duplicate of 001942) | x | x | | | |
| 215 | Ulrich to Staff 5/16/13 Moretto 003198 | x | x | | | |

40

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 216 | Memo 5/30/13 Moretto 004692 | x | | FRE 401; FRE 802. | | |
| 217 | Arbitration 9/19/13 Moretto 002312-002341 | x | x | | | |
| 218 | Incident 6/25/13 Moretto 003251 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 219 | Memo 7/10/13 Moretto 003297 | x | x | | | |
| 220 | Memo 8/9/13 Moretto 003306 | x | x | | | |
| 221 | Arbitrator Opinion 8/21/13 Moretto 001974-001985 | x | x | | | |
| 222 | Memo 9/11/13 Moretto 003442 | x | x | | | |
| 223 | Donation request 9/19/13 Moretto 003440 | x | x | | | |
| 224 | Withdrawn/duplicate | | | | | |
| 225 | Grievance 11/21/13 Moretto 002421 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 226 | Memo 12/10/13 Moretto 002424 | x | x | | | |
| 227 | Order 12/19/13 Moretto 001042-001047 | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802 | | |

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 228 | Potts meeting 12/23/13 Moretto 002019-002021 | | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 229 | Memo 3/11/14 Moretto 002022-002023 | | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 230 | Grievance 4/2/14 Moretto 003101 | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 231 | Appellate Court decision 4/23/14 Moretto 002170-002184 | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 232 | Sign up sheet 5/29/14 Moretto 001948-001949, 003226 | x | x | | | |
| 233 | Email from Moretto 6/2/14 Moretto 002394 | x | | Ex 233 is duplicate of 234 | | |
| 234 | Email from Workheiser 6/2/14 Moretto 002394 | x | x | | | |
| 235 | Return to work 6/3/14 Moretto 002404 | x | x | | | |
| 236 | Work Release 6/3/14 Moretto 002405 | x | x | | | |
| 237 | Email 6/4/14 Moretto 001945 | x | | Pls' MIL #1; FRE 401 relevance; FRE 802. | | |

42

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 238 | Memo 6/5/14 Moretto 001946-001947 | | | duplicate | | |
| 239 | Email 6/6/14 Moretto 002420 | x | x | | | |
| 240 | FMLA denial 6/6/14 Moretto 002395 | x | | FRE 401 relevance; FRE 802. | | |
| 241 | Moretto response 6/6/14 Moretto 003224-003225 | | | duplicate | | |
| 242 | Grievance 6/25/14 Moretto 002406 (duplicate of 002406) | x | x | | | |
| 243 | Withdrawn/duplicate | | | | | |
| 244 | Moretto OT 12/10/14 Moretto 002625 | x | x | | | |
| 245 | Post 1/19/15 Moretto 002967 | x | x | | | |
| 246 | Withdrawn/duplicate | | | | | |
| 247 | Potts 3rd shift 1/22/15 Moretto 002623 | x | x | | | |
| 248 | No female 2/14/15 Moretto 002627-002628 | x | x | | | |
| 249 | Withdrawn/duplicate (duplicate of Exh 248) | | | | | |
| 250 | Withdrawn/duplicate (duplicate of Exh 248) | | | | | |
| 251 | Withdrawn/duplicate (duplicate of Exh 248) | | | | | |

43

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 252 | Withdrawn/duplicate (duplicate of Exh 248) | | | | | |
| 253 | Withdrawn/duplicate (duplicate of Exh 248) | | | | | |
| 254 | Withdrawn/duplicate (duplicate of Exh 248) | | | | | |
| 255 | Pekin Times Newspaper article 5/2/15 Moretto 000413-00414 | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 256 | Agreement 5/8/15 Moretto 002167 | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 257 | Pekin Daily Times 6/3/15 Moretto 002478-002479 | x | | Pls' MIL # 6; FRE 401; FRE 403; FRE 404, FRE 802; duplicate. | | |
| 258 | Female OT documents Moretto 002620-2628 | x | x | | | |
| 259 | 7/23/15 Memo re Comp Time Moretto 000409 | | | Duplicate | | |
| 260 | Withdrawn/duplicate | | | | | |
| 261 | Withdrawn/duplicate | | | | | |
| 262 | Withdrawn/duplicate | | | | | |

44

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 263 | Emails from Ulrich re Moretto fall and Mehrzad (TC 020279-80 and attachment Moretto 01-03-2014 forms) | x | x | | | |
| 264 | Moretto work comp emails TC 20454-20457 and attachment "WC24MorettoDenial.doc" (emails re denial of Moretto work comp & 01/16/14 letter) | x | x | | | |
| 265 | Tazewell County Employees Personnel Policies Handbook 2014 Bates stamped Tazewell Co. 111998-112099 | x | x | | | |
| 266 | Policy on work comp on Bates TC 112052 | x | x | | | |
| 267 | 02/25/09 Email from Carney re Officers did not attend OC refresher training. TC 007558 | x | | FRE 802; FRE 602; incomplete; duplicate | | |
| 268 | 02/28/09 Email from Carney re Officers did not attend Taser refresher training. TC 007578 | x | | FRE 802; FRE 602; incomplete; duplicate | | |
| 269 | 03/04/09 Email from Carney re Officers who need Taser certification or refresher training. TC 007624-625 | x | | FRE 802; FRE 602; incomplete; duplicate | | |

45

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 270 | 03/25/09 Email from Carney re Officers did not attend suicide prevention training TC 007718 | x | | FRE 802; FRE 602; incomplete; duplicate | | |
| 271 | 01/26/10 Email from Carney re Officers who need Taser refresher training – notes some off work. TC 008975 | x | | FRE 802; FRE 602; incomplete; duplicate | | |
| 272 | 03/19/10 Email from Carney re Officers did not attend suicide prevention training TC 009170 | x | | FRE 802; FRE 602; incomplete; duplicate | | |
| 273 | 02/23/10 Email from Helm to Carney re policies; with attachments: 1205 Movies, 1190 Supervision, 2100 harassment (TC 009099) | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 274 | 01/28/11 Email from Helm to Sgts re scheduling, with attachment "scheduling of personnel" TC 10854 | x | x | | | |
| 275 | 02/24/11 Email from Helm to Sgts. Re classification hours and attached "classification hours effective 02-27-11.doc" TC 0011013 | x | x | | | |

46

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 276 | 12/13/11 Email from Helm to Sgts. Re classification and attachment "Carlton Classification.doc) TC 012729 | x | x | | | |
| 277 | 04/15/15 Email from Mike Harper re John Ray phone calls (TC 027922) | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 278 | 06/04/11 Emails between Moretto an Rudd re classification pay (TC 042263) | x | x | | | |
| 279 | 06/19/11 Email from Moretto re on 3d Shift (TC 042269) | x | x | | | |
| 280 | 05/18/10 email re razor disposal (TC 009437) | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 281 | 10/6/11 - Huston memo re jail reorganization and JOS (Moretto 003443) | x | x | | | |
| 282 | 10/29/08 Email re Karrick time sheets (TC 006974) | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

47

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 283 | 04/17/09 Email from Helm re reduce overtime and attachment "reduce overtime" (TC 007854 and 7857) | x | | | | |
| 284 | 12/23/09 Email from Carney re IPC class (TC 008880) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 285 | 02/23/19 Email from Helm re tentative JOS schedule with attachment "tentative jail command schedule" (TC 013219) | x | x | | | |
| 286 | 03/29/12 Email from Carney to Emery re OSSI train the trainer training for Carney, Malavolti, Koontz, Hostetler, Taylor, Catton, Karrick and Conover (TC 013547) | x | | FRE 802; FRE 602; incomplete | | |
| 287 | 04/16/12 email from Jeff Lower to Ronnie Lawson re work status on Moretto with attachment 20120416101725.pdf (TC 013661) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 288 | 07/07/12 Email from Helm re Deputy Hahn on admin leave pending investigation (TC 014425) | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |

48

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 289 | 10/02/12 Email from Helm allowing Strunk to use vacation days (TC 014983) | x | | FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 290 | 06/25/13 Email from Carney to Kevin Johnson re meeting to work on PREA compliance (TC 017810) | x | | FRE 401; FRE 802 | | |
| 291 | 06/27/13 Email from Ulrich to Huston re taking union dues out of JOS paychecks (TC 017854) | x | x | | | |
| 292 | 07/17/13 Email from Sifford to Ulrich re Force and VanDusen RTW (TC 018142) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 293 | 12/11/13 Calendar note Ulrich told Moretto would pay her out for comp time (TC 020022) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 294 | 12/18/13 Calendar not Ulrich re call from Moretto seeking treatment for fall (TC 020137) | x | x | | | |
| 295 | 12/23/13 Email from Harper to JOSs to have Mehrzad fill out report re Moretto fall (TC 020193) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |

49

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 296 | 12/23/13 Email from Ulrich re Mehzad to fill out report re Moretto fall (TC 020202) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 297 | 12/30/13 Email from Ulrich to Sifford sending Mehrzad statements and attachments "A. Mehrzad Letter 12152013") (TC 020227) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 298 | 12/31/13 Emails re Taser recertification (TC 020237, 020240) | x | | FRE 802; FRE 602; incomplete | | |
| 299 | WC24MorettoDenial.doc (letter from GalBas to Moretto denying claim) (attachment in TC 20249 set) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 300 | 01/21/14 Email re unannounced rounds with attachment "Unannounced Rounds 01-21-14" (TC 020497) | x | | FRE 401; FRE 802 | | |
| 301 | 01/30/14 Email from Ulrich re Moretto WC and doctor visit (TC 020632) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 302 | 03/27/14 Email re periodic report from Moretto re FMLA and attachment "Michelle Moretto" (TC 021489) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |

50

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 303 | 05/22/14 Emails to Ulrich and Huston re Moretto FMLA leave (TC 022221-22) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 304 | 06/04/13 Emails re Moretto RTW (TC 022354-356) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 305 | 06/05/14 Emails re Moretto RTW and attachment "Moretto Return to Work" (TC 022382) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 306 | 06/06/14 Email from Workheiser to Huston re FMLA denial (TC 022388) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 307 | 09/05/14 Email from Ulrich re Moretto – Hostetler – Robertson – Godar – Mehrzad RTW (TC 023490) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 308 | 09/06/14 Email from Ulrich re Moretto available (TC 023504) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 309 | 09/15/14 Email re Hostetler RTW and attachment "Dawn Hostetler Return" (TC 023616) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 310 | 09/23/14 Email re grievance form – screwing with Harper (TC 023743) | x | | Pls' MIL # 7; FRE 401; FRE 403; FRE 404; FRE 802 | | |

51

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 311 | 11/15/14 emails re Karrick resignation (TC 024488-89) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 312 | 01/05/15 Email re VanDusen injury and attachment "Kurt Letter.doc" (TC 025247) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 313 | 01/06/15 Email re VanDusen IWIRC with attachment (TC 025293) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 314 | 01/09/15 Email re VanDusen off work with attachment (TC 025390) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 315 | 01/16/15 Email from Ulrich to Sweeney re VanDusen off work (TC 025558) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 316 | 01/26/15 Email from Ulrich re VanDusen still off work with attachment "VanDusen 01-23-2015" (TC 025773) | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 317 | 01/30/16 Email re VanDusen released RTW with no restrictions (TC 025981). | x | | FRE 401; FRE 403; FRE 404, FRE 802 | | |
| 318 | Moretto Memo re sick time donation. Moretto 1946-1947 | x | x | | | |
| 319 | Withdrawn/duplicate | | | | | |
| 320 | Withdrawn/duplicate | | | | | |

52

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|-----|-------------|-------------|---------------|-----------|-------|--------------|
| 321 | "Tazewell Sheriff wants jailers booted" The Courier. Moretto 2455 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 322 | "Ruling overturned in beating case." Moretto 2461 | x | | Pls' MIL # 2; FRE 401; FRE 403; FRE 404; FRE 802 | | |
| 323 | TCSO's Response to Request for Further Information. TC 112246-112309 | x | | FRE 401; FRE 802; Defs Second MIL | | |
| 324 | Withdrawn/duplicate | | | | | |
| 325 | Defendants may use any exhibit identified by Plaintiffs in their Exhibit list. | | | | | |
| 326 | Email correspondence from Amber Robertson to Bill Roth dated October 5, 2015 re: "follow up".  Tazewell Co. 115124-115125 | x | x | | | |
| 327 | EEOC Notice of Dismissal of Moretto Charge of Discrimination dated 1/14/2020 Tazewell Co. 115126-115128 | | | FRE 401; 403; 803(8); *Young v. James Green Mgmt., Inc.*, 327 F.3d 616, 625 (7th Cir. 2003) (court properly excluded EEOC file). | | |

53

| No: | Description | Auth. Waive | Admit w/o obj | Objection | Offer | Admit Barred |
|---|---|---|---|---|---|---|
| 328 | EEOC Notice of Dismissal of Robertson Charge of Discrimination dated 1/14/20 Tazewell Co. 115129-115131 | | | FRE 401; 403; 803(8); *Young v. James Green Mgmt., Inc.*, 327 F.3d 616, 625 (7th Cir. 2003) (court properly excluded EEOC file). | | |

54